UNITED STATES of America

v.

Nevin SHAPIRO, Appellant.

No. 11–2628.

United States Court of Appeals,
Third Circuit.

Submitted Under Third Circuit
LAR 34.1(a) Nov. 16, 2012.

Opinion Filed Nov. 30, 2012.

Mark E. Coyne, Esq., John F. Romano, Esq., Office of United States Attorney, Newark, NJ, for United States of America.

Maria E. Perez, Esq., Coral Gables, FL, for Nevin Shapiro.

Before: RENDELL, FUENTES and CHAGARES, Circuit Judges.

OPINION OF THE COURT

RENDELL, Circuit Judge.

Defendant Nevin Shapiro appeals the District Court's judgment of sentence contending that it was substantively unreasonable. For the following reasons, we will affirm.

I.

We write principally for the benefit of the parties and therefore recount only the facts essential to our review.

Shapiro executed a Ponzi-type scheme between 2005 and 2009, in which he raised over $930,000,000 from investors throughout the United States. As a result, over 60 investors lost more than $82,000,000 in investments. Shapiro, a compulsive gambler, spent lavishly during this time and racked up more than $9,000,000 in gambling debts. To fund life as a high-roller, Shapiro stole more than $35,000,000 from the investments he solicited.

On July 14, 2010, Shapiro was indicted on two counts of money laundering, two counts of wire fraud, one count of securities fraud, and one count of conspiracy to commit securities and wire fraud. Pursuant to a plea agreement, on September 15, 2010, Shapiro pleaded guilty to one count of money laundering in violation of 18 U.S.C. § 1957 and one count of securities fraud in violation of 15 U.S.C. §§ 78j(b) and 78ff(a).

At sentencing on June 7, 2011, the parties and the District Court calculated an offense level of 35 and a criminal history category of I under the United States Sentencing Guidelines with a recommended sentence of 168 to 210 months' imprisonment. After hearing arguments from the parties and analyzing the case in light of the factors described in 18 U.S.C. § 3553(a), the District Court decided to vary upward to an offense level of 37 and the corresponding Guidelines range of 210 to 262 months, which it believed more accurately reflected the seriousness of Shapiro's crimes. The District Court imposed a sentence of 240 months' imprisonment. This appeal followed.[1]

II.

If the District Court's sentence is procedurally sound, this Court will affirm it unless no reasonable sentencing court would have imposed the same sentence on

---

1. The District Court had jurisdiction pursuant to 18 U.S.C. § 3231. We have jurisdiction pursuant to 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a).

that particular defendant for the reasons the District Court provided. *United States v. Tomko*, 562 F.3d 558, 568 (3d Cir.2009) (en banc). "[W]e will uphold an above-the-guidelines sentence so long as it is reasonable and the district court's statement of reasons supports it." *United States v. Colon*, 474 F.3d 95, 99 (3d Cir. 2007).

Here, the District Court adequately explained why it chose to vary upward, emphasizing Shapiro's leadership role in the scheme, the duration of the scheme, the magnitude of the loss, the number of victims, and Shapiro's continued willingness to blame others and soil their reputations. Given all of this, the sentence was substantively reasonable.[2]

### III.

Accordingly, we will affirm the judgment of the District Court.

---

**2.** Furthermore, as the District Court made Shapiro aware during the sentencing hearing, it was under no obligation to follow the sentence recommendation in the plea agreement. Shapiro's request to vacate his plea is wholly unsupported.